In re  **Maluhia Eight, LLC**                                          Case No.   **10-30986**
                                                                                    (if known)

## SCHEDULE A - REAL PROPERTY

| Description and Location of Property | Nature of Debtor's Interest in Property | | Current Value of Debtor's Interest in Property, Without Deducting Any Secured Claim or Exemption | Amount Of Secured Claim |
|---|---|---|---|---|
| 27 Malukai Lane, Maui, HI 96753 | Owner | | $6,000,000.00 | $8,490,456.00 |
| | | **Total:** | **$6,000,000.00** | |

(Report also on Summary of Schedules)

In re  **Maluhia Eight, LLC**                                    Case No.   **10-30986**
(if known)

## SCHEDULE B - PERSONAL PROPERTY

| Type of Property | None | Description and Location of Property | | Current Value of Debtor's Interest in Property, Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1. Cash on hand. | X | | | |
| 2. Checking, savings or other financial accounts, certificates of deposit or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | X | | | |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. Household goods and furnishings, including audio, video and computer equipment. | X | | | |
| 5. Books; pictures and other art objects; antiques; stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9. Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | Admiral Insurance Company/Colemont Insurance Broker Liability Insurance Policy #CA000012175-01 | | Unknown |
| 10. Annuities.  Itemize and name each issuer. | X | | | |

In re **Maluhia Eight, LLC**                                      Case No.  __10-30986__
                                                                          (if known)

# SCHEDULE B - PERSONAL PROPERTY

*Continuation Sheet No. 1*

| Type of Property | None | Description and Location of Property | | Current Value of Debtor's Interest in Property, Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars.  (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans.  Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and non-negotiable instruments. | X | | | |
| 16. Accounts receivable. | | PRM Realty Group, LLC | | $1,909,228.50 |
| | | M-35, LLC | | $285,623.49 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled.  Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |

In re  **Maluhia Eight, LLC**                                    Case No.  __10-30986_____

                                                                    (if known)

# SCHEDULE B - PERSONAL PROPERTY

*Continuation Sheet No. 2*

| Type of Property | None | Description and Location of Property | | Current Value of Debtor's Interest in Property, Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims.  Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | X | | | |
| 26. Boats, motors, and accessories. | X | | | |

In re  **Maluhia Eight, LLC**                                          Case No.  **10-30986**
                                                                                    (if known)

# SCHEDULE B - PERSONAL PROPERTY

*Continuation Sheet No. 3*

| Type of Property | None | Description and Location of Property | | Current Value of Debtor's Interest in Property, Without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | X | | | |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed.  Itemize. | X | | | |

_____3_____ continuation sheets attached

(Include amounts from any continuation sheets attached.  Report total also on Summary of Schedules.)

**Total  >**                    **$2,194,851.99**

In re  **Maluhia Eight, LLC**                                   Case No.   **10-30986**
                                                                          (If known)

# SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

Debtor claims the exemptions to which debtor is entitled under:      ☐  Check if debtor claims a homestead exemption that exceeds
(Check one box)                                                          $136,875.

☐  11 U.S.C. § 522(b)(2)
☐  11 U.S.C. § 522(b)(3)

| Description of Property | Specify Law Providing Each Exemption | Value of Claimed Exemption | Current Value of Property Without Deducting Exemption |
|---|---|---|---|
| Not Applicable | | | |
| | | $0.00 | $0.00 |

In re **Maluhia Eight, LLC**   Case No.   **10-30986**
   (if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

☐  Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| ACCT #:<br><br>**Bank of New York Trust Company, N.A. Tee on Behalf of the 12% Collateralized Profit Participation/Attn:  R. Tarnas 2  North LaSalle St., Suite 1020 Chicago, IL 60602** | X | DATE INCURRED:<br>NATURE OF LIEN:<br>**Loan - Vacant Lot**<br>COLLATERAL:<br>**27 Malukai Lane, Maui, HI 96753**<br>REMARKS:<br><br>VALUE:            **$6,000,000.00** | | | | **$2,435,000.00** | **$2,435,000.00** |
| ACCT #:<br><br>**Charlie H. Sehorn 305 Sycamore Ridge Road NE Concord, NC 28025** | X | DATE INCURRED:<br>NATURE OF LIEN:<br>**Note**<br>COLLATERAL:<br>**27 Malukai Lane, Maui, HI 96753**<br>REMARKS:<br><br>VALUE:            **$6,000,000.00** | | | | **$50,000.00** | |
| **Representing: Charlie H. Sehorn** | | **Synergy Investment Group Attn:  Philip Whitley/Mark Whiteley 1914 J. N. Pease Place Charlotte, NC 98262** | | | | **Notice Only** | **Notice Only** |
| ACCT #:<br><br>**Compass Bank 800 N. Central Expressway, Suite 400 Dallas, TX 75206** | X | DATE INCURRED:<br>NATURE OF LIEN:<br>**Loan**<br>COLLATERAL:<br>**27 Malukai Lane, Maui, HI 96753**<br>REMARKS:<br><br>VALUE:            **$6,000,000.00** | | | | **$3,620,456.00** | |
| | | Subtotal (Total of this Page) > | | | | **$6,105,456.00** | **$2,435,000.00** |
| | | Total (Use only on last page) > | | | | | |

_____21_____ continuation sheets attached

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| ACCT #:<br><br>**Connie Wimer Trust of 12.24.97**<br>**300 Walnut S., #109**<br>**Des Moines, IA 50309** | X | DATE INCURRED:<br>NATURE OF LIEN:<br>**Note**<br>COLLATERAL:<br>**27 Malukai Lane, Maui, HI 96753**<br>REMARKS:<br><br>VALUE: **$6,000,000.00** | | | | **$150,000.00** | |
| **Representing:**<br>**Connie Wimer Trust of 12.24.97** | | **National Securities**<br>**Attn:  Larry Bishop**<br>**17 W220 22nd Street**<br>**Oakbrook Terrace, IL 60181** | | | | **Notice Only** | **Notice Only** |
| ACCT #:<br><br>**Darrell and Sylvia Gilbaugh**<br>**JTWROS**<br>**8392 SE 168th Trinity Pl.**<br>**The Villages, FL 32162** | X | DATE INCURRED:<br>NATURE OF LIEN:<br>**Note**<br>COLLATERAL:<br>**27 Malukai Lane, Maui, HI 96753**<br>REMARKS:<br><br>VALUE: **$6,000,000.00** | | | | **$25,000.00** | |
| **Representing:**<br>**Darrell and Sylvia Gilbaugh** | | **Synergy Investment Group**<br>**Attn: Terri Sandefer**<br>**108 S. Old Dixie Hwy**<br>**Lady Lake, FL 32519** | | | | **Notice Only** | **Notice Only** |

Sheet no. ____1____ of ____21____ continuation sheets attached
to Schedule of Creditors Holding Secured Claims

Subtotal (Total of this Page) >      **$175,000.00**      **$0.00**

Total (Use only on last page) >

(Report also on Summary of Schedules.)      (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| ACCT #:<br><br>**David N. Hardy Revocable Trust**<br>**26 NE 109 St.**<br>**Miami, FL 33161** | X | DATE INCURRED:<br>NATURE OF LIEN:<br>**Note**<br>COLLATERAL:<br>**27 Malukai Lane, Maui, HI 96753**<br>REMARKS:<br><br><br>VALUE:  **$6,000,000.00** | | | | **$50,000.00** | |
| **Representing:**<br>**David N. Hardy Revocable Trust** | | **Workman Securities Corp.**<br>**Attn:  David Treece**<br>**6500 City West Parkway, Suite 350**<br>**Eden Prairie, MN 55344** | | | | **Notice Only** | **Notice Only** |
| ACCT #:<br><br>**Douglas M. Todd, DDS Profit Sharing Pla**<br>**5223 Shenandoah Park Ave.**<br>**Salt Lake City, UT 84121** | X | DATE INCURRED:<br>NATURE OF LIEN:<br>**Note**<br>COLLATERAL:<br>**27 Malukai Lane, Maui, HI 96753**<br>REMARKS:<br><br><br>VALUE:  **$6,000,000.00** | | | | **$50,000.00** | |
| **Representing:**<br>**Douglas M. Todd, DDS Profit Sharing Pla** | | **Wilson-Davis & CO.**<br>**Attn:  Les Anderston**<br>**236 S. Main**<br>**Salt Lake City, UT 84101** | | | | **Notice Only** | **Notice Only** |

Sheet no. ____**2**____ of ____**21**____ continuation sheets attached
to Schedule of Creditors Holding Secured Claims

Subtotal (Total of this Page) >   **$100,000.00**   **$0.00**

Total (Use only on last page) >

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| ACCT #:<br><br>**Forrest Parry Dixon**<br>**5890 Hermitage Lane**<br>**Oakley, IL 62552** | X | DATE INCURRED:<br>NATURE OF LIEN:<br>**Note**<br>COLLATERAL:<br>**27 Malukai Lane, Maui, HI 96753**<br>REMARKS:<br><br><br>VALUE:                **$6,000,000.00** | | | | **$25,000.00** | |
| **Representing:**<br>**Forrest Parry Dixon** | | **National Securities**<br>**Attn:  Michael Jordan**<br>**200 East Ohio, 4th Floor**<br>**Chicago, IL 60611** | | | | **Notice Only** | **Notice Only** |
| ACCT #:<br><br>**Gene and Pauline Anderson**<br>  **Revocable Trust**<br>**Sunrise Senior Living**<br>**11889 Skyline Blvd., #232**<br>**Oakland, CA 94619** | X | DATE INCURRED:<br>NATURE OF LIEN:<br>**Note**<br>COLLATERAL:<br>**27 Malukai Lane, Maui, HI 96753**<br>REMARKS:<br><br><br>VALUE:                **$6,000,000.00** | | | | **$30,000.00** | |
| **Representing:**<br>**Gene and Pauline Anderson** | | **Midpoint Financial**<br>**Attn:  Christopher Miller**<br>**2522 Chambers Road, Suite 100**<br>**Tustin, CA 92708** | | | | **Notice Only** | **Notice Only** |

Sheet no. ____**3**____ of ____**21**____ continuation sheets attached
to Schedule of Creditors Holding Secured Claims

Subtotal (Total of this Page) >     **$55,000.00**     **$0.00**

Total (Use only on last page) >

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) - Cont.
In re  **Maluhia Eight, LLC**

Case No.  **10-30986**
(if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| ACCT #:<br><br>**Gwen R. Alter Living Trust**<br>**1638 Colonial Dr.**<br>**Green Cove Springs, FL 32043** | X | DATE INCURRED:<br>NATURE OF LIEN:<br>**Note**<br>COLLATERAL:<br>**27 Malukai Lane, Maui, HI 96753**<br>REMARKS:<br><br>VALUE: **$6,000,000.00** | | | | **$30,000.00** | |
| **Representing:**<br>**Gwen R. Alter Living Trust** | | **Synergy Investment Group**<br>**Attn:  Jonathan L. Mayo**<br>**10935 SE 177th Place, Suite 20**<br>**Summerfield, FL 34491** | | | | **Notice Only** | **Notice Only** |
| ACCT #:<br><br>**Ha Thi Vuong Living Trust as of 2/28/07**<br>**5355 Via Cartagena**<br>**Yorba Linda, CA 92886** | X | DATE INCURRED:<br>NATURE OF LIEN:<br>**Note**<br>COLLATERAL:<br>**27 Malukai Lane, Maui, HI 96753**<br>REMARKS:<br><br>VALUE: **$6,000,000.00** | | | | **$25,000.00** | |
| **Representing:**<br>**Ha Thi Vuong Living Trust as of 2/28/07** | | **Private Asset Group, Inc.**<br>**Attn:  Ray Kim**<br>**3070 Bristol, #500**<br>**Costa Mesa, CA 92626** | | | | **Notice Only** | **Notice Only** |

Sheet no. _____**4**_____ of _____**21**_____ continuation sheets attached
to Schedule of Creditors Holding Secured Claims

Subtotal (Total of this Page) >

Total (Use only on last page) >

| | |
|---|---|
| **$55,000.00** | **$0.00** |
| (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| ACCT #:<br><br>**IRA Resources FBO:  William Hernon<br>6978 Carnatation Dr.<br>Carlsbad, CA 92009** | X | DATE INCURRED:<br>NATURE OF LIEN:<br>**Note**<br>COLLATERAL:<br>**27 Malukai Lane, Maui, HI 96753**<br>REMARKS:<br><br><br>VALUE:          **$6,000,000.00** | | | | **$42,000.00** | |
| **Representing:<br>IRA Resources FBO:  William Hernon** | | **WFP Securities<br>Attn:  Tom English<br>5186 Carroll Canyon Rd.<br>San Diego, CA 92121** | | | | **Notice Only** | **Notice Only** |
| ACCT #:<br><br>**Jack Murphy<br>62351 Squiredell Drive<br>San Jose, CA 95129** | X | DATE INCURRED:<br>NATURE OF LIEN:<br>**Note**<br>COLLATERAL:<br>**27 Malukai Lane, Maui, HI 96753**<br>REMARKS:<br><br><br>VALUE:          **$6,000,000.00** | | | | **$75,000.00** | |
| **Representing:<br>Jack Murphy** | | **Independent Financial Group<br>Attn:  Robyn Lee<br>1777 Borel Place, Suite 415<br>San Mateo, CA 94401** | | | | **Notice Only** | **Notice Only** |

Sheet no. _____**5**_____ of _____**21**_____ continuation sheets attached
to Schedule of Creditors Holding Secured Claims

Subtotal (Total of this Page) >  **$117,000.00**     **$0.00**

Total (Use only on last page) >

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| ACCT #:<br><br>**Jacqueline Cosby Trustee for the Amended and Restated J. Cosby Living Trust dtd 2/18/05**<br>**1118 3rd St., Apt. #407**<br>**Santa Monica, CA 90403** | X | DATE INCURRED:<br>NATURE OF LIEN:<br>**Note**<br>COLLATERAL:<br>**27 Malukai Lane, Maui, HI 96753**<br>REMARKS:<br><br>VALUE:                    **$6,000,000.00** | | | | **$50,000.00** | |
| **Representing:**<br>**Jacqueline Cosby Trustee for the** | | **Private Asset Group, Inc.**<br>**Attn:  John Hannan**<br>**62 E. Genesee Street**<br>**Saneateles, NY 13152** | | | | **Notice Only** | **Notice Only** |
| ACCT #:<br><br>**James Carafagno, Jr.**<br>**1765 Bowling Green**<br>**Lake Forest, IL 60045** | X | DATE INCURRED:<br>NATURE OF LIEN:<br>**Note**<br>COLLATERAL:<br>**27 Malukai Lane, Maui, HI 96753**<br>REMARKS:<br><br>VALUE:                    **$6,000,000.00** | | | | **$25,000.00** | |
| **Representing:**<br>**James Carafagno, Jr.** | | **National Securities**<br>**Attn:  Michael Jordan**<br>**200 East Ohio, 4th Floor**<br>**Chicago, IL 60611** | | | | **Notice Only** | **Notice Only** |

Sheet no. ____**6**____ of ____**21**____ continuation sheets attached
to Schedule of Creditors Holding Secured Claims

Subtotal (Total of this Page) >   **$75,000.00**   **$0.00**

Total (Use only on last page) >

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

In re **Maluhia Eight, LLC**   Case No. **10-30986**

(if known)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| ACCT #:<br><br>**James L. Macfarlane**<br>**2681 Sherwood Dr.**<br>**Salt Lake City, UT 84108** | X | DATE INCURRED:<br>NATURE OF LIEN:<br>**Note**<br>COLLATERAL:<br>**27 Malukai Lane, Maui, HI 96753**<br>REMARKS:<br><br>VALUE: **$6,000,000.00** | | | | **$50,000.00** | |
| **Representing:**<br>**James L. Macfarlane** | | **Wilson-Davis & CO.**<br>**Attn: Les Anderston**<br>**236 S. Main**<br>**Salt Lake City, UT 84101** | | | | **Notice Only** | **Notice Only** |
| ACCT #:<br><br>**Janet I. Coe IRA**<br>**19766 W. County Rd. 8**<br>**Hudson, CO 80642** | X | DATE INCURRED:<br>NATURE OF LIEN:<br>**Note**<br>COLLATERAL:<br>**27 Malukai Lane, Maui, HI 96753**<br>REMARKS:<br><br>VALUE: **$6,000,000.00** | | | | **$45,000.00** | |
| **Representing:**<br>**Janet I. Coe IRA** | | **Sunset Financial Services**<br>**Attn: Peter Kushar**<br>**8366 E. Otero Plaza**<br>**Centennial, CO 80112** | | | | **Notice Only** | **Notice Only** |

Sheet no. **7** of **21** continuation sheets attached
to Schedule of Creditors Holding Secured Claims

Subtotal (Total of this Page) > **$95,000.00** | **$0.00**

Total (Use only on last page) >

(Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| ACCT #:<br><br>**Jeanette Nguyen Living Trust as of 10/25/06<br>4835 E. Ridgemont Ct.<br>Orange, CA 92860** | X | DATE INCURRED:<br>NATURE OF LIEN:<br>**Note**<br>COLLATERAL:<br>**27 Malukai Lane, Maui, HI 96753**<br>REMARKS:<br><br>VALUE:                    **$6,000,000.00** | | | | **$25,000.00** | |
| **Representing:<br>Jeanette Nguyen Living Trust** | | **Private Asset Group, Inc.<br>Attn:  Ray Kim<br>3070 Bristol, #500<br>Costa Mesa, CA 92626** | | | | **Notice Only** | **Notice Only** |
| ACCT #:<br><br>**Jeffrey B. Chick<br>439 Florence Ae.<br>Oneida, NY 13421** | X | DATE INCURRED:<br>NATURE OF LIEN:<br>**Note**<br>COLLATERAL:<br>**27 Malukai Lane, Maui, HI 96753**<br>REMARKS:<br><br>VALUE:                    **$6,000,000.00** | | | | **$100,000.00** | |
| **Representing:<br>Jeffrey B. Chick** | | **Private Asset Group, Inc.<br>Attn:  John Hannan<br>62 E. Genesee Street<br>Saneateles, NY 13152** | | | | **Notice Only** | **Notice Only** |

Sheet no. __**8**__ of __**21**__ continuation sheets attached
to Schedule of Creditors Holding Secured Claims

Subtotal (Total of this Page) >     **$125,000.00**        **$0.00**

Total (Use only on last page) >

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| ACCT #:<br><br>**Jerry R. and Eiko Davidson**<br>**315 E. Broadway St., #219**<br>**San Grabriel, CA 91776** | X | DATE INCURRED:<br>NATURE OF LIEN:<br>**Note**<br>COLLATERAL:<br>**27 Malukai Lane, Maui, HI 96753**<br>REMARKS:<br><br><br>VALUE:              **$6,000,000.00** | | | | **$25,000.00** | |
| **Representing:**<br>**Jerry R. and Eiko Davidson** | | **Girard Securities**<br>**Attn:  Kevin Dalzell**<br>**12526 High Bluff, #350**<br>**San Diego, CA 92130** | | | | **Notice Only** | **Notice Only** |
| ACCT #:<br><br>**John and Virginia Tricarico**<br>**JTWROS**<br>**1686 Rosebury Loop**<br>**Lady Lake, FL 32162** | X | DATE INCURRED:<br>NATURE OF LIEN:<br>**Note**<br>COLLATERAL:<br>**27 Malukai Lane, Maui, HI 96753**<br>REMARKS:<br><br><br>VALUE:              **$6,000,000.00** | | | | **$25,000.00** | |
| **Representing:**<br>**John and Virginia Tricarico** | | **Synergy Investment Group**<br>**Attn:  Terri Sandefer**<br>**10935 SE 177th Place, Suite 201**<br>**Summerfield, FL 34491** | | | | **Notice Only** | **Notice Only** |

Sheet no. ___**9**___ of ___**21**___ continuation sheets attached
to Schedule of Creditors Holding Secured Claims

Subtotal (Total of this Page) >     **$50,000.00**     **$0.00**

Total (Use only on last page) >

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| ACCT #:<br><br>**John M. Papzian**<br>**2016 Greenwich St.**<br>**San Francisco, CA 94123** | X | DATE INCURRED:<br>NATURE OF LIEN:<br>**Note**<br>COLLATERAL:<br>**27 Malukai Lane, Maui, HI 96753**<br>REMARKS:<br><br><br>VALUE: **$6,000,000.00** | | | | **$25,000.00** | |
| **Representing:**<br>**John M. Papzian** | | **Private Asset Group**<br>**Attn:  Ray Kim and Edwin Suzuki**<br>**20241 SW Birch, #100**<br>**Newport Beach, CA 92660** | | | | **Notice Only** | **Notice Only** |
| ACCT #:<br><br>**Leslie Reed**<br>**10040 Heyfield Dr.**<br>**Las Vegas, NV 89134** | X | DATE INCURRED:<br>NATURE OF LIEN:<br>**Note**<br>COLLATERAL:<br>**27 Malukai Lane, Maui, HI 96753**<br>REMARKS:<br><br><br>VALUE: **$6,000,000.00** | | | | **$50,000.00** | |
| **Representing:**<br>**Leslie Reed** | | **Charter Pacific Securities**<br>**Attn:  Robyn Lee**<br>**111 Anza Blvd.**<br>**Bulinghame, CA 94010** | | | | **Notice Only** | **Notice Only** |

Sheet no. ___**10**___ of ___**21**___ continuation sheets attached
to Schedule of Creditors Holding Secured Claims

Subtotal (Total of this Page) >          **$75,000.00**          **$0.00**

Total (Use only on last page) >

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| ACCT #:<br><br>**Lonnie Nafzgar**<br>**P.O. Box 262**<br>**Graeagle, CA 96103** | X | DATE INCURRED:<br>NATURE OF LIEN:<br>**Note**<br>COLLATERAL:<br>**27 Malukai Lane, Maui, HI 96753**<br>REMARKS:<br><br>VALUE:              **$6,000,000.00** | | | | **$70,000.00** | **$55,456.00** |
| **Representing:**<br>**Lonnie Nafzgar** | | **Charter Pacific Securities**<br>**Attn:  Robyn Lee**<br>**111 Anza Blvd.**<br>**Bulinghame, CA 94010** | | | | **Notice Only** | **Notice Only** |
| ACCT #:<br><br>**Marilyn M. Moellers IRA**<br>**1074 Tamarack Lane**<br>**Libertyville, IL 60048** | X | DATE INCURRED:<br>NATURE OF LIEN:<br>**Note**<br>COLLATERAL:<br>**27 Malukai Lane, Maui, HI 96753**<br>REMARKS:<br><br>VALUE:              **$6,000,000.00** | | | | **$100,000.00** | |
| **Representing:**<br>**Marilyn M. Moellers IRA** | | **National Securities**<br>**Attn:  Michael Jordan**<br>**200 East Ohio, 4th Floor**<br>**Chicago, IL 60611** | | | | **Notice Only** | **Notice Only** |

Sheet no. _____**11**_____ of _____**21**_____ continuation sheets attached
to Schedule of Creditors Holding Secured Claims

Subtotal (Total of this Page) >   **$170,000.00**   **$55,456.00**

Total (Use only on last page) >

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| ACCT #:<br><br>**Maureen A. Walsh**<br>**9 Dwight Ave.**<br>**Clinton, CA 13323** | X | DATE INCURRED:<br>NATURE OF LIEN:<br>**Note**<br>COLLATERAL:<br>**27 Malukai Lane, Maui, HI 96753**<br>REMARKS:<br><br><br>VALUE: **$6,000,000.00** | | | | **$25,000.00** | |
| **Representing:**<br>**Maureen A. Walsh** | | **Private Asset Group, Inc.**<br>**Attn: John Hannan**<br>**62 E. Genesee Street**<br>**Saneateles, NY 13152** | | | | **Notice Only** | **Notice Only** |
| ACCT #:<br><br>**Norman D. Black**<br>**8088 Graham Rd.**<br>**Denver, NC 28037** | X | DATE INCURRED:<br>NATURE OF LIEN:<br>**Note**<br>COLLATERAL:<br>**27 Malukai Lane, Maui, HI 96753**<br>REMARKS:<br><br><br>VALUE: **$6,000,000.00** | | | | **$205,000.00** | |
| **Representing:**<br>**Norman D. Black** | | **Sunset Financial Services**<br>**Attn: Jeffrey L. Lipscomb**<br>**559 Davidson Dateway Dr., #210**<br>**Davidson, NC 28036** | | | | **Notice Only** | **Notice Only** |

Sheet no. __12__ of __21__ continuation sheets attached
to Schedule of Creditors Holding Secured Claims

Subtotal (Total of this Page) >  |  **$230,000.00** | **$0.00**

Total (Use only on last page) >

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| ACCT #:<br><br>**NTC & Co. FBO Barbara J. Freyburger**<br>**4218 Tonawanda Creek Rd.**<br>**North Tonawanda, NY 14120** | X | DATE INCURRED:<br>NATURE OF LIEN:<br>**Note**<br>COLLATERAL:<br>**27 Malukai Lane, Maui, HI 96753**<br>REMARKS:<br><br>VALUE:                **$6,000,000.00** | | | | **$55,000.00** | |
| **Representing:**<br>**NTC & Co. FBO Barbara J. Freyburger** | | **Private Asset Group, Inc.**<br>**Attn:  John Hannan**<br>**62 E. Genesee Street**<br>**Saneateles, NY 13152** | | | | **Notice Only** | **Notice Only** |
| ACCT #:<br><br>**NTC & Co. FBO:  Marina Bodlik**<br>**1074 Elfstone Court**<br>**Westlake Village, CA 91361** | X | DATE INCURRED:<br>NATURE OF LIEN:<br>**Note**<br>COLLATERAL:<br>**27 Malukai Lane, Maui, HI 96753**<br>REMARKS:<br><br>VALUE:                **$6,000,000.00** | | | | **$33,000.00** | |
| **Representing:**<br>**NTC & Co. FBO:  Marina Bodlik** | | **Private Asset Group, Inc.**<br>**Attn:  Edwin Suzuki**<br>**20241 SW Birch, #100**<br>**Newport Beach, CA 92660** | | | | **Notice Only** | **Notice Only** |

Sheet no. ____**13**____ of ____**21**____ continuation sheets attached
to Schedule of Creditors Holding Secured Claims

Subtotal (Total of this Page) >  **$88,000.00**  **$0.00**

Total (Use only on last page) >

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| ACCT #:<br><br>**NTC & Co. FBO:  Richard P. Raczkowski**<br>**31241 Monterey St.**<br>**Laguna Beach, CA 92651** | X | DATE INCURRED:<br>NATURE OF LIEN:<br>**Note**<br>COLLATERAL:<br>**27 Malukai Lane, Maui, HI 96753**<br>REMARKS:<br><br><br>VALUE:                **$6,000,000.00** | | | | **$90,000.00** | |
| **Representing:**<br>**NTC & Co. FBO:  Richard P. Raczkowski** | | **Private Asset Group, Inc.**<br>**Attn:  John Hannan**<br>**62 E. Genesee Street**<br>**Saneateles, NY 13152** | | | | **Notice Only** | **Notice Only** |
| ACCT #:<br><br>**NTC & Co. FBO: Patsy Dickerman**<br>**650 Buena Vista Way**<br>**Laguna Beach, CA 92651** | X | DATE INCURRED:<br>NATURE OF LIEN:<br>**Note**<br>COLLATERAL:<br>**27 Malukai Lane, Maui, HI 96753**<br>REMARKS:<br><br><br>VALUE:                **$6,000,000.00** | | | | **$50,000.00** | |
| **Representing:**<br>**NTC & Co. FBO: Patsy Dickerman** | | **Private Asset Group, Inc.**<br>**Attn:  John Hannan**<br>**62 E. Genesee Street**<br>**Saneateles, NY 13152** | | | | **Notice Only** | **Notice Only** |

Sheet no. __14__ of __21__ continuation sheets attached to Schedule of Creditors Holding Secured Claims

Subtotal (Total of this Page) >   |  **$140,000.00**  |  **$0.00**

Total (Use only on last page) >

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| ACCT #:<br><br>**NTC & Co. FBO: Thomas W. Didio**<br>**53 Leitech Ave.**<br>**Skaneateles, NY 13152** | X | DATE INCURRED:<br>NATURE OF LIEN:<br>**Note**<br>COLLATERAL:<br>**27 Malukai Lane, Maui, HI 96753**<br>REMARKS:<br><br>VALUE: **$6,000,000.00** | | | | **$55,000.00** | |
| **Representing:**<br>**NTC & Co. FBO: Thomas W. Didio** | | **Private Asset Group, Inc.**<br>**Attn:  John Hannan**<br>**62 E. Genesee Street**<br>**Saneateles, NY 13152** | | | | **Notice Only** | **Notice Only** |
| ACCT #:<br><br>**Orange County Business Bank as Custodian for David H. Jones**<br>**847 Sandcastel Dr.**<br>**Cardiff, CA 92007** | X | DATE INCURRED:<br>NATURE OF LIEN:<br>**Note**<br>COLLATERAL:<br>**27 Malukai Lane, Maui, HI 96753**<br>REMARKS:<br><br>VALUE: **$6,000,000.00** | | | | **$30,000.00** | |
| **Representing:**<br>**Orange County Business Bank as** | | **WFP Securities**<br>**Attn:  Tom English**<br>**5186 Carroll Canyon Rd.**<br>**San Diego, CA 92121** | | | | **Notice Only** | **Notice Only** |

Sheet no. **15** of **21** continuation sheets attached
to Schedule of Creditors Holding Secured Claims

Subtotal (Total of this Page) > **$85,000.00** **$0.00**

Total (Use only on last page) >

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| ACCT #: <br><br>**Paschal Investment Co.** <br>**1769 Wasatch Dr.** <br>**Salt Lake City, UT 84108** | X | DATE INCURRED: <br>NATURE OF LIEN: <br>**Note** <br>COLLATERAL: <br>**27 Malukai Lane, Maui, HI 96753** <br>REMARKS: <br><br><br><br>VALUE:              **$6,000,000.00** | | | | **$75,000.00** | |
| **Representing:** <br>**Paschal Investment Co.** | | **Wilson-Davis & CO.** <br>**Attn:  Les Anderson** <br>**236 S. Main** <br>**Salt Lake City, UT 84101** | | | | **Notice Only** | **Notice Only** |
| ACCT #: <br><br>**Pension Resources FBO Scott M. Kozak** <br>**Beneficiary IRA** <br>**9735 Caminito Majado** <br>**San Diego, CA 92131** | X | DATE INCURRED: <br>NATURE OF LIEN: <br>**Note** <br>COLLATERAL: <br>**27 Malukai Lane, Maui, HI 96753** <br>REMARKS: <br><br><br><br>VALUE:              **$6,000,000.00** | | | | **$75,000.00** | |
| **Representing:** <br>**Pension Resources FBO Scott M. Kozak** | | **WFP Securities** <br>**Attn:  Tom English** <br>**5186 Carroll Canyon Rd.** <br>**San Diego, CA 92121** | | | | **Notice Only** | **Notice Only** |

Sheet no. ___16___ of ___21___ continuation sheets attached
to Schedule of Creditors Holding Secured Claims

Subtotal (Total of this Page) >   **$150,000.00**   **$0.00**

Total (Use only on last page) >

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6D (Official Form 6D) (12/07) - Cont.
In re **Maluhia Eight, LLC**

Case No. __10-30986__
(if known)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| ACCT #:<br><br>**Peter J. Kushar IRA**<br>**8366 E. Ostero Pl.**<br>**Centennial, CO 80112** | X | DATE INCURRED:<br>NATURE OF LIEN:<br>**Note**<br>COLLATERAL:<br>**27 Malukai Lane, Maui, HI 96753**<br>REMARKS:<br><br>VALUE: **$6,000,000.00** | | | | **$30,000.00** | |
| **Representing:**<br>**Peter J. Kushar IRA** | | **Sunset Financial Services**<br>**Attn: Peter Kushar**<br>**8366 E. Otero Plaza**<br>**Centennial, CO 80112** | | | | **Notice Only** | **Notice Only** |
| ACCT #:<br><br>**Randall C. Strider**<br>**3010 Club Drive**<br>**Gastonia, NC 28054** | X | DATE INCURRED:<br>NATURE OF LIEN:<br>**Note**<br>COLLATERAL:<br>**27 Malukai Lane, Maui, HI 96753**<br>REMARKS:<br><br>VALUE: **$6,000,000.00** | | | | **$25,000.00** | |
| **Representing:**<br>**Randall C. Strider** | | **Synergy Investment Group**<br>**Attn: Philip Whitley/Mark Whiteley**<br>**1914 J. N. Pease Place**<br>**Charlotte, NC 98262** | | | | **Notice Only** | **Notice Only** |

Sheet no. __17__ of __21__ continuation sheets attached
to Schedule of Creditors Holding Secured Claims

Subtotal (Total of this Page) > | **$55,000.00** | **$0.00**

Total (Use only on last page) >

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| ACCT #:<br><br>**Robert Simon**<br>**68 Summerhill**<br>**Mundelein, IL 60060** | X | DATE INCURRED:<br>NATURE OF LIEN:<br>**Note**<br>COLLATERAL:<br>**27 Malukai Lane, Maui, HI 96753**<br>REMARKS:<br><br><br>VALUE: **$6,000,000.00** | | | | **$30,000.00** | |
| **Representing:**<br>**Robert Simon** | | **National Securities**<br>**Attn: Michael Jordan**<br>**200 East Ohio, 4th Floor**<br>**Chicago, IL 60611** | | | | **Notice Only** | **Notice Only** |
| ACCT #:<br><br>**Robert W. and Mary L. Bradshaw**<br>**10000 W. Courtst**<br>**Pasco, WA 99301** | X | DATE INCURRED:<br>NATURE OF LIEN:<br>**Note**<br>COLLATERAL:<br>**27 Malukai Lane, Maui, HI 96753**<br>REMARKS:<br><br><br>VALUE: **$6,000,000.00** | | | | **$50,000.00** | |
| **Representing:**<br>**Robert W. and Mary L. Bradshaw** | | **Newbridge Securities Corp.**<br>**Attn: John Hughes**<br>**38 Park Ave.**<br>**Rutherford, NJ 07070** | | | | **Notice Only** | **Notice Only** |

Sheet no. __18__ of __21__ continuation sheets attached
to Schedule of Creditors Holding Secured Claims

Subtotal (Total of this Page) > | **$80,000.00** | **$0.00**

Total (Use only on last page) >

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| ACCT #:<br><br>**Roger Sperry**<br>**20411 White Oak Rd.**<br>**Rogers, AR 72756** | X | DATE INCURRED:<br>NATURE OF LIEN:<br>**Note**<br>COLLATERAL:<br>**27 Malukai Lane, Maui, HI 96753**<br>REMARKS:<br><br>VALUE:  **$6,000,000.00** | | | | **$80,000.00** | |
| **Representing:**<br>**Roger Sperry** | | **Charter Pacific Securities**<br>**Attn:  Robert Setser**<br>**111 Anza Blvd.**<br>**Burlingame, CA 94010** | | | | **Notice Only** | **Notice Only** |
| ACCT #:<br><br>**Sterling Trust Company FBO Paul Dana**<br>**528 N. Idaho St.**<br>**San Mateo, CA 94401** | X | DATE INCURRED:<br>NATURE OF LIEN:<br>**Note**<br>COLLATERAL:<br>**27 Malukai Lane, Maui, HI 96753**<br>REMARKS:<br><br>VALUE:  **$6,000,000.00** | | | | **$75,000.00** | |
| **Representing:**<br>**Sterling Trust Company FBO Paul Dana** | | **Charter Pacific Securities**<br>**Attn:  Robyn Lee**<br>**111 Anza Blvd.**<br>**Bulinghame, CA 94010** | | | | **Notice Only** | **Notice Only** |

Sheet no. _____ **19** _____ of _____ **21** _____ continuation sheets attached
to Schedule of Creditors Holding Secured Claims

Subtotal (Total of this Page) >   **$155,000.00**   **$0.00**

Total (Use only on last page) >

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| ACCT #:<br>**Sterne Insurance Group Inc. Defined Benefit Pension Plan**<br>**11445 E. Via Linda, #2611**<br>**Scottsdale, AZ 85269** | X | DATE INCURRED:<br>NATURE OF LIEN:<br>**Note**<br>COLLATERAL:<br>**27 Malukai Lane, Maui, HI 96753**<br>REMARKS:<br><br>VALUE: **$6,000,000.00** | | | | **$50,000.00** | |
| **Representing:**<br>**Sterne Insurance Group Inc. Defined** | | **Sunset Financial Services**<br>**Attn: Angelo Piciucco**<br>**9943 E. Bell Rd.**<br>**Scottsdale, AZ 85260** | | | | **Notice Only** | **Notice Only** |
| ACCT #:<br>**Suzanne L. Halko Crumb & Duane E. Cru JWTROS**<br>**217 Quark Ct.**<br>**Batavia, IL 60510** | X | DATE INCURRED:<br>NATURE OF LIEN:<br>**Note**<br>COLLATERAL:<br>**27 Malukai Lane, Maui, HI 96753**<br>REMARKS:<br><br>VALUE: **$6,000,000.00** | | | | **$50,000.00** | |
| **Representing:**<br>**Suzanne L. Halko Crumb & Duane E. Cru** | | **National Securities**<br>**Attn: Larry Bishop**<br>**17 W220 22nd Street**<br>**Oakbrook Terrace, IL 60181** | | | | **Notice Only** | **Notice Only** |

Sheet no. __20__ of __21__ continuation sheets attached
to Schedule of Creditors Holding Secured Claims

Subtotal (Total of this Page) > **$100,000.00** | **$0.00**

Total (Use only on last page) >

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions Above.) | CODEBTOR | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|
| ACCT #: <br><br>**The Christopher and Michelle A. Asterino Family Trust Dated 4/25/06**<br>**8334 E. Nightingale Star Dr.**<br>**Scottsdale, AZ 85266** | X | DATE INCURRED:<br>NATURE OF LIEN:<br>**Note**<br>COLLATERAL:<br>**27 Malukai Lane, Maui, HI 96753**<br>REMARKS:<br><br><br>VALUE: **$6,000,000.00** | | | | $10,000.00 | |
| **Representing:**<br>**The Christopher and Michelle A. Asterino** | | **Sunset Financial Services**<br>**Attn: Angelo Piciucco**<br>**9943 E. Bell Rd.**<br>**Scottsdale, AZ 85260** | | | | **Notice Only** | **Notice Only** |
| ACCT #: <br><br>**The Tamara Family Trust,**<br>**Dated Dec. 12, 2005**<br>**5568 Elden Ave.**<br>**Costa Mesa, CA 92627** | X | DATE INCURRED:<br>NATURE OF LIEN:<br>**Note**<br>COLLATERAL:<br>**27 Malukai Lane, Maui, HI 96753**<br>REMARKS:<br><br><br>VALUE: **$6,000,000.00** | | | | $200,000.00 | |
| **Representing:**<br>**The Tamara Family Trust,** | | **Private Asset Group, Inc.**<br>**Attn: Edwin Suzuki**<br>**20241 SW Birch, #100**<br>**Newport Beach, CA 92660** | | | | **Notice Only** | **Notice Only** |

Sheet no. ___21___ of ___21___ continuation sheets attached
to Schedule of Creditors Holding Secured Claims

| | |
|---|---|
| Subtotal (Total of this Page) > | $210,000.00 |
| Total (Use only on last page) > | $8,490,456.00 |

| | |
|---|---|
| | $0.00 |
| | $2,490,456.00 |

(Report also on Summary of Schedules.)

(If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

B6E (Official Form 6E) (12/07)

In re **Maluhia Eight, LLC**          Case No.   **10-30986**
                                              (If Known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

## TYPES OF PRIORITY CLAIMS   (Check the appropriate box(es) below if claims in that category are listed on the attached sheets.)

☐ **Domestic Support Obligations**
Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**
Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief.  11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**
Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**
Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**
Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**
Claims of individuals up to $2,425* for deposits for the purchase, lease or rental of property or services for personal, family, or household use, that were not delivered or provided.  11 U.S.C. § 507(a)(7).

☑ **Taxes and Certain Other Debts Owed to Governmental Units**
Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to Maintain the Capital of an Insured Depository Institution**
Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution.  11 U.S.C. § 507(a)(9).

☐ **Claims for Death or Personal Injury While Debtor Was Intoxicated**
Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance.  11 U.S.C. § 507(a)(10).

☐ **Administrative allowances under 11 U.S.C. Sec. 330**
Claims based on services rendered by the trustee, examiner, professional person, or attorney and by any paraprofessional person employed by such person as approved by the court and/or in accordance with 11 U.S.C. §§ 326, 328, 329 and 330.

* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

_____1_____continuation sheets attached

In re **Maluhia Eight, LLC**
Case No. **10-30986**
(If Known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

| TYPE OF PRIORITY | Taxes and Certain Other Debts Owed to Governmental Units |
|---|---|

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|
| ACCT #:<br>**County of Maui**<br>**Real Property Tax Division**<br>**70 East, Kaahumanu Ave., #A16**<br>**Kalului, HI 96732** | | DATE INCURRED:<br>CONSIDERATION:<br>**Real Estate Taxes**<br>REMARKS:<br>**2008 and 2009** | | | | $60,272.21 | $60,272.21 | $0.00 |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |

Sheet no. ____**1**____ of ____**1**____ continuation sheets attached to Schedule of Creditors Holding Priority Claims

| | | |
|---|---|---|
| Subtotals (Totals of this page) > | $60,272.21 | $60,272.21 | $0.00 |
| Total > | $60,272.21 | | |
| (Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) | | | |
| Totals > | | $60,272.21 | $0.00 |
| (Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.) | | | |

In re  **Maluhia Eight, LLC**                                    Case No.  __10-30986_____

                                                                            (if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

☐ Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Advance Landscape**<br>**P.O. Box 959, PMP 428**<br>**Kihei, HI 96753** | | DATE INCURRED:<br>CONSIDERATION:<br>**Landscaping**<br>REMARKS: | | | | $781.20 |
| ACCT #:<br>**Bank of New York Trust Company, N.A.,**<br>**Trustee/Attn:  R. Tarnas**<br>**2 North LaSalle St., Suite 1020**<br>**Chicago, IL 60602** | | DATE INCURRED:<br>CONSIDERATION:<br>**Profit Participation**<br>REMARKS: | | | | $200,000.00 |
| ACCT #:<br>**Bank of New York Trust Company, N.A.,**<br>**Trustee, Attn:  R. Tarnas**<br>** 2 North LaSalle St., Suite 1020**<br>**Chicago, IL 60602** | | DATE INCURRED:<br>CONSIDERATION:<br>**Administrative Fees**<br>REMARKS: | | | | $16,050.00 |
| ACCT #:<br>**Gary Kinzelberg**<br>**25 Baccus**<br>**Ladera Ranch, CA 92694** | | DATE INCURRED:<br>CONSIDERATION:<br>**Expenses**<br>REMARKS: | | | | $304.72 |
| ACCT #:<br>**Group 70 International**<br>**925 Bethel Street**<br>**5th Floor**<br>**Honolulu, HI 96813** | | DATE INCURRED:<br>CONSIDERATION:<br>**Architectural/Consulting**<br>REMARKS: | | | | $135,619.10 |
| ACCT #:<br>**Hawaii Registered Legal Agents**<br>**P.O. Box 2800**<br>**Honolulu, HI 96803** | | DATE INCURRED:<br>CONSIDERATION:<br>**Annual Representation Fees**<br>REMARKS: | | | | $261.78 |
|  |  |  | | Subtotal > | | **$353,016.80** |

_____1_____ continuation sheets attached

Total >

**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)**

In re **Maluhia Eight, LLC**   Case No. **10-30986**
_____
(if known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|
| ACCT #:<br>**Hawaiiana Management Company**<br>**711 Kapiolani Boulevard, #700**<br>**Honolulu, HI 96813** | | DATE INCURRED:<br>CONSIDERATION:<br>**Homeowners Association Dues**<br>REMARKS: | | | | $37,842.31 |
| ACCT #:<br>**M-35, LLC**<br>**150 N. Wacker Drive, Suite 1120**<br>**Chicago, IL 60606** | | DATE INCURRED:<br>CONSIDERATION:<br>**Advances made on behalf of Debtor**<br>REMARKS: | | | | $69,145.68 |
| ACCT #:<br>**Walters, Kimura, Motoda, Inc.**<br>**1148 Third Avenue**<br>**Honolulu, HI 96816** | | DATE INCURRED:<br>CONSIDERATION:<br>**Landscape Architecture**<br>REMARKS: | | | | $3,172.98 |
| | | | | | | |
| | | | | | | |
| | | | | | | |

Sheet no. ____**1**____ of ____**1**____ continuation sheets attached to
Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal > **$110,160.97**

Total > **$463,177.77**
**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable, on the**
**Statistical Summary of Certain Liabilities and Related Data.)**

In re **Maluhia Eight, LLC**                    Case No. __10-30986_____
                                                              (if known)

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.
State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc.  State whether debtor is the lessor or lessee of a lease.
Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to
one of the leases of contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a
minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☑  Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST.  STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| | |

In re **Maluhia Eight, LLC**                                                        Case No. __10-30986__
                                                                                                (if known)

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by the debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight-year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Peter R. Morris**<br>c/o PRM Realty Group, LLC<br>150  N. Wacker Dr., Suite 1120<br>Chicago, IL 60606 | **Bank of New York Trust Company, N.A.**<br>Tee on Behalf of the 12% Collateralized<br>Profit Participation/Attn:  R. Tarnas<br>2  North LaSalle St., Suite 1020<br>Chicago, IL 60602 |
| **Peter R. Morris**<br>c/o PRM Realty Group, LLC<br>150  N. Wacker Dr., Suite 1120<br>Chicago, IL 60606 | **Compass Bank**<br>800 N. Central Expressway, Suite 400<br>Dallas, TX 75206 |
| **PRM Realty Group, LLC**<br>150 N. Wacker Dr., Suite 1120<br>Chicago, IL 60606 | **Bank of New York Trust Company, N.A.**<br>Tee on Behalf of the 12% Collateralized<br>Profit Participation/Attn:  R. Tarnas<br>2  North LaSalle St., Suite 1020<br>Chicago, IL 60602 |
| **PRM Realty Group, LLC**<br>150 N. Wacker Dr., Suite 1120<br>Chicago, IL 60606 | **Compass Bank**<br>800 N. Central Expressway, Suite 400<br>Dallas, TX 75206 |
| **PRM Realty Group, LLC**<br>150 N. Wacker Dr., Suite 1120<br>Chicago, IL 60606 | **Norman D. Black**<br>8088 Graham Rd.<br>Denver, NC 28037 |
| **PRM Realty Group, LLC**<br>150 N. Wacker Dr., Suite 1120<br>Chicago, IL 60606 | **The Tamara Family Trust,**<br>  Dated Dec. 12, 2005<br>5568 Elden Ave.<br>Costa Mesa, CA 92627 |
| **PRM Realty Group, LLC**<br>150 N. Wacker Dr., Suite 1120<br>Chicago, IL 60606 | **Jeffrey B. Chick**<br>439 Florence Ae.<br>Oneida, NY 13421 |

In re  **Maluhia Eight, LLC**                                                Case No.   <u>10-30986</u>
                                                                                        (if known)

# SCHEDULE H - CODEBTORS
*Continuation Sheet No. 1*

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **PRM Realty Group, LLC**<br>150 N. Wacker Dr., Suite 1120<br>Chicago, IL 60606 | **Marilyn M. Moellers IRA**<br>1074 Tamarack Lane<br>Libertyville, IL 60048 |
| **PRM Realty Group, LLC**<br>150 N. Wacker Dr., Suite 1120<br>Chicago, IL 60606 | **NTC & Co. FBO:  Richard P. Raczkowski**<br>31241 Monterey St.<br>Laguna Beach, CA 92651 |
| **PRM Realty Group, LLC**<br>150 N. Wacker Dr., Suite 1120<br>Chicago, IL 60606 | **Roger Sperry**<br>20411 White Oak Rd.<br>Rogers, AR 72756 |
| **PRM Realty Group, LLC**<br>150 N. Wacker Dr., Suite 1120<br>Chicago, IL 60606 | **Paschal Investment Co.**<br>1769 Wasatch Dr.<br>Salt Lake City, UT 84108 |
| **PRM Realty Group, LLC**<br>150 N. Wacker Dr., Suite 1120<br>Chicago, IL 60606 | **Pension Resources FBO Scott M. Kozak**<br>Beneficiary IRA<br>9735 Caminito Majado<br>San Diego, CA 92131 |
| **PRM Realty Group, LLC**<br>150 N. Wacker Dr., Suite 1120<br>Chicago, IL 60606 | **Jack Murphy**<br>62351 Squiredell Drive<br>San Jose, CA 95129 |
| **PRM Realty Group, LLC**<br>150 N. Wacker Dr., Suite 1120<br>Chicago, IL 60606 | **Sterling Trust Company FBO Paul Dana**<br>528 N. Idaho St.<br>San Mateo, CA 94401 |

In re  **Maluhia Eight, LLC**                                    Case No.   **10-30986** _____
                                                                        (if known)

# SCHEDULE H - CODEBTORS

*Continuation Sheet No. 2*

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **PRM Realty Group, LLC**<br>150 N. Wacker Dr., Suite 1120<br>Chicago, IL 60606 | **NTC & Co. FBO Barbara J. Freyburger**<br>4218 Tonawanda Creek Rd.<br>North Tonawanda, NY 14120 |
| **PRM Realty Group, LLC**<br>150 N. Wacker Dr., Suite 1120<br>Chicago, IL 60606 | **NTC & Co. FBO: Thomas W. Didio**<br>53 Leitech Ave.<br>Skaneateles, NY 13152 |
| **PRM Realty Group, LLC**<br>150 N. Wacker Dr., Suite 1120<br>Chicago, IL 60606 | **Douglas M. Todd, DDS Profit Sharing Plan**<br>5223 Shenandoah Park Ave.<br>Salt Lake City, UT 84121 |
| **PRM Realty Group, LLC**<br>150 N. Wacker Dr., Suite 1120<br>Chicago, IL 60606 | **James L. Macfarlane**<br>2681 Sherwood Dr.<br>Salt Lake City, UT 84108 |
| **PRM Realty Group, LLC**<br>150 N. Wacker Dr., Suite 1120<br>Chicago, IL 60606 | **Jacqueline Cosby Trustee for the**<br>Amended and Restated J. Cosby Living<br>Trust dtd 2/18/05<br>1118 3rd St., Apt. #407<br>Santa Monica, CA 90403 |
| **PRM Realty Group, LLC**<br>150 N. Wacker Dr., Suite 1120<br>Chicago, IL 60606 | **Charlie H. Sehorn**<br>305 Sycamore Ridge Road NE<br>Concord, NC 28025 |
| **PRM Realty Group, LLC**<br>150 N. Wacker Dr., Suite 1120<br>Chicago, IL 60606 | **Leslie Reed**<br>10040 Heyfield Dr.<br>Las Vegas, NV 89134 |

In re  **Maluhia Eight, LLC**                                      Case No.   __10-30986_____
                                                                              (if known)

# SCHEDULE H - CODEBTORS
*Continuation Sheet No. 3*

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **PRM Realty Group, LLC**<br>150 N. Wacker Dr., Suite 1120<br>Chicago, IL 60606 | **Suzanne L. Halko Crumb & Duane E. Crumb**<br>JWTROS<br>217 Quark Ct.<br>Batavia, IL 60510 |
| **PRM Realty Group, LLC**<br>150 N. Wacker Dr., Suite 1120<br>Chicago, IL 60606 | **NTC & Co. FBO: Patsy Dickerman**<br>650 Buena Vista Way<br>Laguna Beach, CA 92651 |
| **PRM Realty Group, LLC**<br>150 N. Wacker Dr., Suite 1120<br>Chicago, IL 60606 | **David N. Hardy Revocable Trust**<br>26 NE 109 St.<br>Miami, FL 33161 |
| **PRM Realty Group, LLC**<br>150 N. Wacker Dr., Suite 1120<br>Chicago, IL 60606 | **Robert W. and Mary L. Bradshaw**<br>10000 W. Courtst<br>Pasco, WA 99301 |
| **PRM Realty Group, LLC**<br>150 N. Wacker Dr., Suite 1120<br>Chicago, IL 60606 | **Sterne Insurance Group Inc. Defined**<br>Benefit Pension Plan<br>11445 E. Via Linda, #2611<br>Scottsdale, AZ 85269 |
| **PRM Realty Group, LLC**<br>150 N. Wacker Dr., Suite 1120<br>Chicago, IL 60606 | **Janet I. Coe IRA**<br>19766 W. County Rd. 8<br>Hudson, CO 80642 |
| **PRM Realty Group, LLC**<br>150 N. Wacker Dr., Suite 1120<br>Chicago, IL 60606 | **IRA Resources FBO:  William Hernon**<br>6978 Carnatation Dr.<br>Carlsbad, CA 92009 |

In re **Maluhia Eight, LLC**                                    Case No.    **10-30986**
                                                                            (if known)

# SCHEDULE H - CODEBTORS
*Continuation Sheet No. 4*

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **PRM Realty Group, LLC**<br>150 N. Wacker Dr., Suite 1120<br>Chicago, IL 60606 | **NTC & Co. FBO:  Marina Bodlik**<br>1074 Elfstone Court<br>Westlake Village, CA 91361 |
| **PRM Realty Group, LLC**<br>150 N. Wacker Dr., Suite 1120<br>Chicago, IL 60606 | **Orange County Business Bank as**<br>Custodian for David H. Jones<br>847 Sandcastel Dr.<br>Cardiff, CA 92007 |
| **PRM Realty Group, LLC**<br>150 N. Wacker Dr., Suite 1120<br>Chicago, IL 60606 | **Gwen R. Alter Living Trust**<br>1638 Colonial Dr.<br>Green Cove Springs, FL 32043 |
| **PRM Realty Group, LLC**<br>150 N. Wacker Dr., Suite 1120<br>Chicago, IL 60606 | **Robert Simon**<br>68 Summerhill<br>Mundelein, IL 60060 |
| **PRM Realty Group, LLC**<br>150 N. Wacker Dr., Suite 1120<br>Chicago, IL 60606 | **Peter J. Kushar IRA**<br>8366 E. Ostero Pl.<br>Centennial, CO 80112 |
| **PRM Realty Group, LLC**<br>150 N. Wacker Dr., Suite 1120<br>Chicago, IL 60606 | **Gene and Pauline Anderson**<br>   Revocable Trust<br>Sunrise Senior Living<br>11889 Skyline Blvd., #232<br>Oakland, CA 94619 |
| **PRM Realty Group, LLC**<br>150 N. Wacker Dr., Suite 1120<br>Chicago, IL 60606 | **John M. Papzian**<br>2016 Greenwich St.<br>San Francisco, CA 94123 |

In re  **Maluhia Eight, LLC**                                  Case No.  __10-30986_____

                                                                              (if known)

# SCHEDULE H - CODEBTORS
*Continuation Sheet No. 5*

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **PRM Realty Group, LLC**<br>150 N. Wacker Dr., Suite 1120<br>Chicago, IL 60606 | **Forrest Parry Dixon**<br>5890 Hermitage Lane<br>Oakley, IL 62552 |
| **PRM Realty Group, LLC**<br>150 N. Wacker Dr., Suite 1120<br>Chicago, IL 60606 | **Maureen A. Walsh**<br>9 Dwight Ave.<br>Clinton, CA 13323 |
| **PRM Realty Group, LLC**<br>150 N. Wacker Dr., Suite 1120<br>Chicago, IL 60606 | **James Carafagno, Jr.**<br>1765 Bowling Green<br>Lake Forest, IL 60045 |
| **PRM Realty Group, LLC**<br>150 N. Wacker Dr., Suite 1120<br>Chicago, IL 60606 | **Darrell and Sylvia Gilbaugh**<br>JTWROS<br>8392 SE 168th Trinity Pl.<br>The Villages, FL 32162 |
| **PRM Realty Group, LLC**<br>150 N. Wacker Dr., Suite 1120<br>Chicago, IL 60606 | **John and Virginia Tricarico**<br>JTWROS<br>1686 Rosebury Loop<br>Lady Lake, FL 32162 |
| **PRM Realty Group, LLC**<br>150 N. Wacker Dr., Suite 1120<br>Chicago, IL 60606 | **Jerry R. and Eiko Davidson**<br>315 E. Broadway St., #219<br>San Grabriel, CA 91776 |
| **PRM Realty Group, LLC**<br>150 N. Wacker Dr., Suite 1120<br>Chicago, IL 60606 | **Randall C. Strider**<br>3010 Club Drive<br>Gastonia, NC 28054 |

In re **Maluhia Eight, LLC**                    Case No.  __10-30986_____
                                                                    (if known)

# SCHEDULE H - CODEBTORS
*Continuation Sheet No. 6*

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **PRM Realty Group, LLC**<br>150 N. Wacker Dr., Suite 1120<br>Chicago, IL 60606 | **Jeanette Nguyen Living Trust**<br> as of 10/25/06<br>4835 E. Ridgemont Ct.<br>Orange, CA 92860 |
| **PRM Realty Group, LLC**<br>150 N. Wacker Dr., Suite 1120<br>Chicago, IL 60606 | **Ha Thi Vuong Living Trust as of 2/28/07**<br>5355 Via Cartagena<br>Yorba Linda, CA 92886 |
| **PRM Realty Group, LLC**<br>150 N. Wacker Dr., Suite 1120<br>Chicago, IL 60606 | **The Christopher and Michelle A. Asterino**<br> Family Trust Dated 4/25/06<br>8334 E. Nightingale Star Dr.<br>Scottsdale, AZ 85266 |
| **PRM Realty Group, LLC**<br>150 N. Wacker Dr., Suite 1120<br>Chicago, IL 60606 | **Connie Wimer Trust of 12.24.97**<br>300 Walnut S., #109<br>Des Moines, IA 50309 |
| **PRM Realty Group, LLC**<br>150 N. Wacker Dr., Suite 1120<br>Chicago, IL 60606 | **Lonnie Nafzgar**<br>P.O. Box 262<br>Graeagle, CA 96103 |

# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF TEXAS
## DALLAS DIVISION

In re  **Maluhia Eight, LLC**　　　　　　　　　　　Case No.　**10-30986**

　　　　　　　　　　　　　　　　　　　　　　　Chapter　　**11**

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.  Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors also must complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | $6,000,000.00 | | |
| B - Personal Property | Yes | 4 | $2,194,851.99 | | |
| C - Property Claimed as Exempt | No | | | | |
| D - Creditors Holding Secured Claims | Yes | 22 | | $8,490,456.00 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 2 | | $60,272.21 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 2 | | $463,177.77 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 7 | | | |
| I - Current Income of Individual Debtor(s) | No | | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | | | | N/A |
| TOTAL | | 39 | $8,194,851.99 | $9,013,905.98 | |

In re  **Maluhia Eight, LLC**                                      Case No.    **10-30986**  _____

                                                                              (if known)

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the _____ ***President of Manager*** _____ of the _____ **Corporation** _____
named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of
_____ **41** _____ sheets, and that they are true and correct to the best of my knowledge, information, and belief.
(Total shown on summary page plus 1.)

Date  **02/22/2010** _____          Signature   **/s/ Peter R. Morris** _____
                                                              **Peter R. Morris**
                                                              **President of Manager**

*[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]*

---

Penalty for making a false statement or concealing property:  Fine of up to $500,000 or imprisonment for up to 5 years or both.  18 U.S.C. §§ 152 and 3571.